Exhibit A-1

**Veritext, LLC**
**Mid-Atlantic Region**



**Bill To:** Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington DE 19801

**Remit To:** Veritext
P.O. Box 71303
Chicago IL 60694-1303

## Statement of Account

For questions regarding this statement please contact John Scott at 1-800-955-2421 or finance@veritext.com

| Statement Date: 3/5/2022 | | | | | | Total Balance Due: | | | $782.10 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Invoice Date | Job # | Job Date | Caption | Contact | Type | Aged | Balance Due |
| 5598715 | 3/3/2022 | 5071177 | 2/18/2022 | F45 v Body Fit (20-1194) | Adam W. Poff | C | 2 | $782.10 |
| | | | | | | | Total: | $782.10 |

| Current | 31-60 Days | 61-90 Days | > 90 Days | Total |
|---|---|---|---|---|
| $782.10 | $0.00 | $0.00 | $0.00 | $782.10 |

Please Remit Payment To:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

Page 1 of 1

Fed. Tax ID: 20-3132569

Visa, Mastercard & American Express Accepted

**TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.**

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Adam W. Poff | | |
|---|---|---|---|
| | Young Conaway Stargatt & Taylor LLP | **Invoice #:** | **5598715** |
| | Rodney Square | **Invoice Date:** | **3/3/2022** |
| | 1000 North King Street | **Balance Due:** | **$782.10** |
| | Wilmington, DE, 19801 | | |

| **Case: F45 v. Body Fit (20-1194) (1:20cv01194WCB)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5071177   |   Job Date: 2/18/2022   |   Delivery: Expedited

| Location: | Wilmington, DE |
|---|---|
| Billing Atty: | Adam W. Poff |
| Scheduling Atty: | Rodger D. Smith Esq | Morris Nichols Arsht & Tunnell LLP |

| **Witness: Markman Hearing** | **Amount** |
|---|---|
| Transcript - Expedited | $264.60 |
| Transcript Services | $489.50 |
| Delivery and Handling | $28.00 |

| Notes: | **Invoice Total:** | **$782.10** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$782.10** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5598715** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/3/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$782.10** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

4888

Exhibit A-2

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Adam W. Poff
Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE, 19801

| | |
|---|---|
| **Invoice #:** | **5857540** |
| **Invoice Date:** | **6/21/2022** |
| **Balance Due:** | **$1,022.64** |

| Case: F45 Training Pty Ltd v. Body Fit Training USA Inc. (1:20cv1194(D.Del.)) | Proceeding Type: Meeting/Conference |
|---|---|

Job #: 5277248   |   Job Date: 6/15/2022   |   Delivery: Immediate

| | |
|---|---|
| Location: | Wilmington, DE |
| Billing Atty: | Adam W. Poff |
| Scheduling Atty: | Rodger D. Smith Esq | Morris Nichols Arsht & Tunnell LLP |

| Witness: Teleconference | Amount |
|---|---|
| Transcript Services | $849.32 |
| Professional Attendance | $100.00 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | Replaces invoice 5849550 Split between parties this is your share | | |
|---|---|---|---|
| | | **Invoice Total:** | **$977.32** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$45.32** |
| | | **Balance Due:** | **$1,022.64** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 91 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
Swift: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5857540** |
| **Invoice Date:** | **6/21/2022** |
| **Balance Due:** | **$1,022.64** |

B420220920

Exhibit A-3

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Adam W. Poff | | |
|---|---|---|---|
| | Young Conaway Stargatt & Taylor LLP | **Invoice #:** | **5955397** |
| | Rodney Square | **Invoice Date:** | **8/9/2022** |
| | 1000 North King Street | **Balance Due:** | **$520.00** |
| | Wilmington, DE, 19801 | | |

| **Case: F45 Training Pty Ltd v. Body Fit Training USA Inc (201194(D.Del.))** | **Proceeding Type: Hearing** |
|---|---|

| Job #: 5355520  |  Job Date: 8/3/2022  |  Delivery: Expedited | Third Party: | Morris Nichols Arsht & Tunnell LLP |
|---|---|---|
| Location: | Wilmington, DE | |
| Billing Atty: | Adam W. Poff | Client Billing / Matter #: | 56586-0001 |
| Scheduling Atty: | Rodger D. Smith Esq | Morris Nichols Arsht & Tunnell LLP | |

| **Witness: F45 Training Pty Ltd vs Body Fit Training USA Inc.** | **Amount** |
|---|---|
| Transcript - Hearing | $217.50 |
| Transcript - Expedited | $102.00 |
| Professional Attendance | $100.00 |
| Transcript Services | $72.50 |
| Delivery and Handling | $28.00 |

| Notes: | Hearing costs split between parties; this is your share. | **Invoice Total:** | **$520.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$520.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5955397** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/9/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$520.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

4888

Exhibit A-4

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Adam W. Poff | | |
|---|---|---|---|
| | Young Conaway Stargatt & Taylor LLP | **Invoice #:** | **6187055** |
| | Rodney Square | **Invoice Date:** | **11/21/2022** |
| | 1000 North King Street | **Balance Due:** | **$1,148.68** |
| | Wilmington, DE, 19801 | | |

| **Case: F45 Training Pty Ltd v. Body Fit Training USA Inc (201194)** | **Proceeding Type: Hearing** |
|---|---|

Job #: 5572351   |   Job Date: 11/9/2022   |   Delivery: Normal

| Location: | Wilmington, DE |
|---|---|
| Billing Atty: | Adam W. Poff |
| Scheduling Atty: | Robert Vrana Esq | Young Conaway Stargatt & Taylor LLP |

| **Witness: F45 Training Pty Ltd.  v. Body Fit Training USA Hearing** | **Amount** |
|---|---|
| Transcript Services | $1,020.68 |
| Professional Attendance | $100.00 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | Split between parties this is your share | **Invoice Total:** | **$1,148.68** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,148.68** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6187055** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 11/21/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $1,148.68** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

4888

Exhibit B-1.1

 **U.S. Legal Support**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220182096-13 | 5/31/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6134794 | 4/26/2022 | $6866.80 |

**NE - WASHINGTON, DC**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**Linda Chang, Esquire**
**Willkie Farr & Gallagher LLP**
**1875 K Street Northwest**
**Washington, D.C. DC 20036**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Baker McKenzie<br>Tower One - International Towers Sydney<br>100 Barangaroo Avenue Level 46 Barangaroo<br>, 2000 Australia Australia<br>Barangaroo  2000 | Linda Chang, Esquire<br>Willkie Farr & Gallagher LLP<br>1875 K Street Northwest<br>Washington, D.C. DC 20036 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| ORIGINAL TRANSCRIPT OF: General | | | | |
| Appearance Fee | 1.00 | N/A | $750.00 | $750.00 |
| Non-Traditional Hours | 1.00 | Hours | $97.50 | $97.50 |
| Administration Fee | 1.00 | N/A | $95.00 | $95.00 |
| Laptop/Tablet Rental | 1.00 | N/A | $75.00 | $75.00 |
| ORIGINAL TRANSCRIPT OF: Luke Armstrong | | | | |
| Original | 157.00 | Pages | $23.95 | $3,760.15 |
| Exhibit | 493.00 | Pages | $0.65 | $320.45 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Realtime Feed - Streaming | 228.00 | Pages | $5.05 | $1,151.40 |
| Video Pages | 121.00 | Pages | $0.60 | $72.60 |
| Rough Draft | 118.00 | Pages | $4.15 | $489.70 |

| | | |
|---|---|---|
| **Total Due** | | **$6866.80** |
| AFTER 7/15/2022 PAY | | $6,866.80 |
| **(-) Payments/Credits** | | **$0.00** |
| **(+) Finance Charges/Late Fees** | | **$0.00** |
| **(=) New Balance** | | **$6866.80** |

**Tax ID : 76-0523238**                                                      Phone: 202-303-1000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Linda Chang, Esquire
Willkie Farr & Gallagher LLP
1875 K Street Northwest
Washington, D.C. DC 20036

| Invoice No. | 20220182096-13 | Invoice Date | 5/31/2022 |
|---|---|---|---|
| Job No. | 6134794 | Case No. | 120cv01194WCB |
| Total Due | **$6866.80** | | |

Remit To:     **U.S. Legal Support, Inc.**
              **P.O. Box 4772**
              **Houston, TX 77210**

**PAY BY CREDIT CARD**

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**            **Phone:**

**Billing Address:**

**Zip:**                  **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit B-1.2

# INVOICE

**U.S. Legal Support**

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220309292-13 | 11/22/2022 | Net 90 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6134794 | 4/26/2022 | $4364.25 |

**NE - WASHINGTON, DC**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**Linda Chang, Esquire**
**Willkie Farr & Gallagher LLP**
**1875 K Street Northwest**
**Washington, D.C. DC 20036**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Baker McKenzie<br>Tower One - International Towers Sydney<br>100 Barangaroo Avenue Level 46 Barangaroo<br>, 2000 Australia Australia<br>Barangaroo  2000 | Linda Chang, Esquire<br>Willkie Farr & Gallagher LLP<br>1875 K Street Northwest<br>Washington, D.C. DC 20036 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: General | | | | |
| Administration Fee | 1.00 | N/A | $95.00 | $95.00 |
| VIDEOGRAPHY SERVICES OF: Luke Armstrong | | | | |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| Professional Legal Videography | 1.00 | Hours | $2,250.00 | $2,250.00 |
| Professional Legal Videography (Each Additional Hour) | 3.00 | Hours | $475.00 | $1,425.00 |
| **Total Due** | | | | **$3,795.00** |

Online bill pay available at
https://corporatebillpay.uslegalsupport.com/
Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$569.25** |
| **(=) New Balance** | **$4,364.25** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                    Phone: 202-303-1000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Linda Chang, Esquire
Willkie Farr & Gallagher LLP
1875 K Street Northwest
Washington, D.C. DC 20036

| Invoice No. | 20220309292-13 | Invoice Date | 11/22/2022 |
|---|---|---|---|
| Job No. | 6134794 | Case No. | 120cv01194WCB |
| Total Due | **$4364.25** | | |

Remit To:     **U.S. Legal Support, Inc.**
              **P.O. Box 4772**
              **Houston, TX 77210**

## PAY BY CREDIT CARD     

**Cardholder's Name:** _____

**Card Number:** _____

**Exp. Date:** _____  **Phone:** _____

**Billing Address:** _____

**Zip:** _____  **Card Security Code:** _____

**Amount to Charge:** _____

**Cardholder's Signature:** _____

Exhibit B-2.1



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220182131-13 | 5/26/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6134805 | 4/29/2022 | $4966.15 |

**NE - WASHINGTON, DC**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

**Derek Biehn, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Case No. |
|---|
| 120cv01194WCB |

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Baker McKenzie<br>Tower One - International Towers Sydney<br>100 Barangaroo Avenue Level 46 Barangaroo<br>, 2000 Australia Australia<br>Barangaroo  2000 | Derek Biehn, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| ORIGINAL TRANSCRIPT OF: General | | | | |
| Appearance Fee | 1.00 | N/A | $750.00 | $750.00 |
| Realtime Feed - Connectivity Fee | 1.00 | N/A | $150.00 | $150.00 |
| Administration Fee | 1.00 | N/A | $95.00 | $95.00 |
| ORIGINAL TRANSCRIPT OF: Joshua Oliver | | | | |
| Original | 127.00 | Pages | $23.95 | $3,041.65 |
| Exhibit | 79.00 | Pages | $0.65 | $51.35 |
| Realtime Feed - Streaming | 95.00 | Pages | $5.05 | $479.75 |
| Rough Draft | 96.00 | Pages | $4.15 | $398.40 |
| | **Total Due** | | | **$4966.15** |
| | AFTER 7/10/2022 PAY | | | $4,966.15 |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$0.00** |
| | **(=) New Balance** | | | **$4966.15** |

**Tax ID : 76-0523238**                                                    Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Derek Biehn, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220182131-13 | Invoice Date | 5/26/2022 |
|---|---|---|---|
| Job No. | 6134805 | Case No. | 120cv01194WCB |
| Total Due | **$4966.15** | | |

Remit To:   **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

**PAY BY CREDIT CARD**

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**                    **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

# Exhibit B-2.2



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220181549-13 | 5/26/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6134805 | 4/29/2022 | $1545.00 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - WASHINGTON, DC**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Derek Biehn, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Baker McKenzie<br>Tower One - International Towers Sydney<br>100 Barangaroo Avenue Level 46 Barangaroo<br>, 2000 Australia Australia<br>Barangaroo  2000 | Derek Biehn, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: General | | | | |
| Administration Fee | 1.00 | N/A | $95.00 | $95.00 |
| VIDEOGRAPHY SERVICES OF: Joshua Oliver | | | | |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| Professional Legal Videography | 3.00 | Hours | $475.00 | $1,425.00 |

| | | |
|---|---|---|
| **Total Due** | | **$1545.00** |
| AFTER 7/10/2022 PAY | | $1,545.00 |
| **(-) Payments/Credits** | | **$0.00** |
| **(+) Finance Charges/Late Fees** | | **$0.00** |
| **(=) New Balance** | | **$1545.00** |

**Tax ID : 76-0523238**                                                                 Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Derek Biehn, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220181549-13 | Invoice Date | 5/26/2022 |
|---|---|---|---|
| Job No. | 6134805 | Case No. | 120cv01194WCB |
| Total Due | **$1545.00** | | |

Remit To:      **U.S. Legal Support, Inc.**
                    **P.O. Box 4772**
                    **Houston, TX 77210**

**PAY BY CREDIT CARD**     

**Cardholder's Name:**
_____

**Card Number:**
_____

**Exp. Date:**              **Phone:**
_____

**Billing Address:**
_____

**Zip:**              **Card Security Code:**
_____

**Amount to Charge:**
_____

**Cardholder's Signature:**
_____

Exhibit B-3.1



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220182018-13 | 5/26/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6133870 | 5/3/2022 | $1826.15 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - WASHINGTON, DC**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Steve Marshall, Esquire**
**Willkie Farr & Gallagher LLP**
**1875 K Street Northwest**
**Washington, D.C. DC 20036**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Minter Ellison<br>447 Collins Street Melbourne , 3000 Australia<br>Australia<br>Melbourne  3000 | Steve Marshall, Esquire<br>Willkie Farr & Gallagher LLP<br>1875 K Street Northwest<br>Washington, D.C. DC 20036 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY TRANSCRIPT OF: General | | | | |
| Realtime Feed - Connectivity Fee | 1.00 | N/A | $150.00 | $150.00 |
| 1 CERTIFIED COPY TRANSCRIPT OF: Justin Fisher | | | | |
| Copy | 108.00 | Pages | $7.95 | $858.60 |
| Exhibit | 88.00 | Pages | $0.65 | $57.20 |
| Rough Draft | 81.00 | Pages | $4.15 | $336.15 |
| Realtime Feed - Streaming | 84.00 | Pages | $5.05 | $424.20 |

| | | |
|---|---|---|
| **Total Due** | | **$1826.15** |
| AFTER 7/10/2022 PAY | | $1,826.15 |
| **(-) Payments/Credits** | | **$0.00** |
| **(+) Finance Charges/Late Fees** | | **$0.00** |
| **(=) New Balance** | | **$1826.15** |

**Tax ID : 76-0523238**                                                                                     Phone: 202-303-1000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Steve Marshall, Esquire
Willkie Farr & Gallagher LLP
1875 K Street Northwest
Washington, D.C. DC 20036

| Invoice No. | 20220182018-13 | Invoice Date | 5/26/2022 |
|---|---|---|---|
| Job No. | 6133870 | Case No. | 120cv01194WCB |
| Total Due | **$1826.15** | | |

Remit To:     **U.S. Legal Support, Inc.**
              **P.O. Box 4772**
              **Houston, TX 77210**

### PAY BY CREDIT CARD    

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**               **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit B-3.2



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220181527-13 | 5/26/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6133870 | 5/3/2022 | $1775.95 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - WASHINGTON, DC**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Steve Marshall, Esquire**
**Willkie Farr & Gallagher LLP**
**1875 K Street Northwest**
**Washington, D.C. DC 20036**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Minter Ellison<br>447 Collins Street Melbourne , 3000 Australia<br>Australia<br>Melbourne  3000 | Steve Marshall, Esquire<br>Willkie Farr & Gallagher LLP<br>1875 K Street Northwest<br>Washington, D.C. DC 20036 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: Justin Fisher | | | | |
| Video Copy | 3.50 | Hours | $475.00 | $1,662.50 |
| Video Handling & Processing | 1.00 | N/A | $65.95 | $65.95 |
| Video Technology Package | 1.00 | N/A | $47.50 | $47.50 |
| | **Total Due** | | | **$1775.95** |
| | AFTER 7/10/2022 PAY | | | $1,775.95 |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$0.00** |
| | **(=) New Balance** | | | **$1775.95** |

Tax ID : 76-0523238                                                      Phone: 202-303-1000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Steve Marshall, Esquire
Willkie Farr & Gallagher LLP
1875 K Street Northwest
Washington, D.C. DC 20036

| Invoice No. | 20220181527-13 | Invoice Date | 5/26/2022 |
|---|---|---|---|
| Job No. | 6133870 | Case No. | 120cv01194WCB |
| Total Due | **$1775.95** | | |

Remit To:     **U.S. Legal Support, Inc.**
              **P.O. Box 4772**
              **Houston, TX 77210**

## PAY BY CREDIT CARD     

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**                **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit B-4.1

# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 496849 | 5/27/2022 | 447695 |

| Job Date | Case No. | |
|---|---|---|
| 5/4/2022 | 1:20-cv-01194-WCB | |

| Client and Case Name | | |
|---|---|---|
| Willkie Farr & Gallagher LLP (DC) - F45 Training Pty Ltd. -v- Body Fit Training USA Inc. | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Client:
Stephen A. Marshall, Esquire
Willkie Farr & Gallagher LLP (DC)
1875 K Street, NW
Washington, DC 20006-1238

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Ben Plain, Designated Representative | 203.00 | Pages | 1,004.85 |
| Realtime Over Internet | 171.00 | Pages | 340.29 |
| Rough ASCII | 171.00 | Pages | 340.29 |
| Exhibits | 630.00 | Pages | 283.50 |
| LEF File | 1.00 | Files | 95.00 |
| Processing Fee | 1.00 | | 45.00 |
| | **TOTAL DUE  >>>** | | **$2,108.93** |
| | AFTER 6/26/2022  PAY | | $2,214.38 |

Ordered by     : F45 -v- Body Fit (Willkie Farr)
Willkie Farr & Gallagher LLP (DC)
1875 K Street, NW
Washington, DC 20006-1238

Due upon receipt and is not contingent on client payment.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  Thank you for your business.

**(-) Payments/Credits:**          0.00

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Stephen A. Marshall, Esquire
Willkie Farr & Gallagher LLP (DC)
1875 K Street, NW
Washington, DC 20006-1238

| | | |
|---|---|---|
| Invoice No. | : | 496849 |
| Invoice Date | : | 5/27/2022 |
| **Total Due** | : | **$2,108.93** |

| | | |
|---|---|---|
| Remit To: | **Planet Depos, LLC** | |
| | **P.O. BOX 791571** | |
| | **Baltimore, MD 21279-1571** | |

| | | |
|---|---|---|
| Job No. | : | 447695 |
| BU ID | : | *91-INT'L |
| Case No. | : | 1:20-cv-01194-WCB |
| Case Name | : | F45 Training Pty Ltd. -v- Body Fit Training USA Inc. |

# INVOICE

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 496849 | 5/27/2022 | 447695 |

| Job Date | Case No. |
|---|---|
| 5/4/2022 | 1:20-cv-01194-WCB |

| Client and Case Name |
|---|
| Willkie Farr & Gallagher LLP (DC) - F45 Training Pty Ltd. -v- Body Fit Training USA Inc. |

| Payment Terms |
|---|
| Due upon receipt |

Client:
Stephen A. Marshall, Esquire
Willkie Farr & Gallagher LLP (DC)
1875 K Street, NW
Washington, DC 20006-1238

| | | |
|---|---|---|
| **(+) Finance Charges/Debits:** | | 0.00 |
| **(=) New Balance:** | | **$2,108.93** |

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Stephen A. Marshall, Esquire
Willkie Farr & Gallagher LLP (DC)
1875 K Street, NW
Washington, DC 20006-1238

Invoice No.   : 496849
Invoice Date  : 5/27/2022
**Total Due**     : **$2,108.93**

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

Job No.    : 447695
BU ID      : *91-INT'L
Case No.   : 1:20-cv-01194-WCB
Case Name  : F45 Training Pty Ltd. -v- Body Fit Training USA Inc.

Exhibit B-5.1



**U.S. Legal Support**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220188713-13 | 6/7/2022 | Net 90 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6147468 | 5/18/2022 | $3410.70 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Steve Marshall, Esquire**
**Willkie Farr & Gallagher LLP**
**1875 K Street Northwest**
**Washington, D.C. DC 20036**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| King & Spalding<br>500 West 2nd Street # 1800<br>Austin TX 78701 | Steve Marshall, Esquire<br>Willkie Farr & Gallagher LLP<br>1875 K Street Northwest<br>Washington, D.C. DC 20036 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| ORIGINAL TRANSCRIPT OF: General | | | | |
| Waiting Time | 0.25 | Hours | $97.50 | $24.38 |
| Reporter Appearance Fee Per Hour | 6.25 | Hours | $65.00 | $406.25 |
| Shipping of Hard Copy Original, Copy, or Media - Standard | 1.00 | N/A | $25.00 | $25.00 |
| COVID in-person fee | 1.00 | N/A | $175.00 | $175.00 |
| ORIGINAL TRANSCRIPT OF: Elliot Capner | | | | |
| Original | 225.00 | Pages | $5.75 | $1,293.75 |
| Exhibit | 519.00 | Pages | $0.35 | $181.65 |
| Video Pages | 179.00 | Pages | $0.50 | $89.50 |
| Read & Sign Service | 1.00 | N/A | $35.00 | $35.00 |
| Rough Draft | 171.00 | Pages | $1.95 | $333.45 |
| Realtime Feed - Streaming | 171.00 | Pages | $2.35 | $401.85 |
| **Total Due** | | | | **$2,965.83** |

Online bill pay available at
https://corporatebillpay.uslegalsupport.com/
Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$444.87** |
| **(=) New Balance** | **$3,410.70** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**          Phone: 202-303-1000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Steve Marshall, Esquire
Willkie Farr & Gallagher LLP
1875 K Street Northwest
Washington, D.C. DC 20036

| Invoice No. | 20220188713-13 | Invoice Date | 6/7/2022 |
|---|---|---|---|
| Job No. | 6147468 | Case No. | 120cv01194WCB |
| Total Due | **$3410.70** | | |

Remit To: **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

### PAY BY CREDIT CARD

Cardholder's Name:

Card Number:

Exp. Date:                    Phone:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Exhibit B-5.2



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220191743-13 | 6/17/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6147468 | 5/18/2022 | $2025.00 |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

**Steve Marshall, Esquire**
**Willkie Farr & Gallagher LLP**
**1875 K Street Northwest**
**Washington, D.C. DC 20036**

| Case No. |
|---|
| 120cv01194WCB |

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| King & Spalding<br>500 West 2nd Street # 1800<br>Austin TX 78701 | Steve Marshall, Esquire<br>Willkie Farr & Gallagher LLP<br>1875 K Street Northwest<br>Washington, D.C. DC 20036 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: General | | | | |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| Professional Legal Videography | 8.00 | Hours | $250.00 | $2,000.00 |
| | **Total Due** | | | **$2025.00** |
| | AFTER 8/1/2022 PAY | | | $2,025.00 |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$0.00** |
| | **(=) New Balance** | | | **$2025.00** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                    Phone: 202-303-1000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Steve Marshall, Esquire
Willkie Farr & Gallagher LLP
1875 K Street Northwest
Washington, D.C. DC 20036

| Invoice No. | 20220191743-13 | Invoice Date | 6/17/2022 |
|---|---|---|---|
| Job No. | 6147468 | Case No. | 120cv01194WCB |
| Total Due | **$2025.00** | | |

Remit To:     **U.S. Legal Support, Inc.**
              **P.O. Box 4772**
              **Houston, TX 77210**

### PAY BY CREDIT CARD      

Cardholder's Name:

Card Number:

Exp. Date:          Phone:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Exhibit B-6.1

 U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220195360-13 | 6/16/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6147473 | 5/27/2022 | $3283.05 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Indranil Mukerji, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Ackerman, Link, Sartory, P.A.<br>777 South Flagler Drive Suite 1100<br>West Palm Beach FL 33401 | Indranil Mukerji, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| ORIGINAL TRANSCRIPT OF: General | | | | |
| Appearance Fee - First Hour | 1.00 | N/A | $95.00 | $95.00 |
| Appearance - Additional Hours | 6.00 | Hours | $95.00 | $570.00 |
| ORIGINAL TRANSCRIPT OF: Adam Gilchrist | | | | |
| Original | 368.00 | Pages | $4.65 | $1,711.20 |
| Exhibit | 80.00 | Pages | $0.35 | $28.00 |
| Exhibits (Color) | 8.00 | Pages | $0.95 | $7.60 |
| Rough Draft | 368.00 | Pages | $1.75 | $644.00 |
| Video Pages | 303.00 | Pages | $0.75 | $227.25 |

| | | |
|---|---|---|
| **Total Due** | | **$3283.05** |
| AFTER 7/31/2022 PAY | | $3,283.05 |
| **(-) Payments/Credits** | | **$0.00** |
| **(+) Finance Charges/Late Fees** | | **$0.00** |
| **(=) New Balance** | | **$3283.05** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                    Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Indranil Mukerji, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220195360-13 | Invoice Date | 6/16/2022 |
|---|---|---|---|
| Job No. | 6147473 | Case No. | 120cv01194WCB |
| Total Due | **$3283.05** | | |

Remit To:   **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

**PAY BY CREDIT CARD**

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**                    **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit B-6.2



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220196580-13 | 6/17/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6147473 | 5/27/2022 | $1555.00 |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

**Indranil Mukerji, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Case No. |
|---|
| 120cv01194WCB |

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Ackerman, Link, Sartory, P.A.<br>777 South Flagler Drive Suite 1100<br>West Palm Beach FL 33401 | Indranil Mukerji, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: Adam Gilchrist | | | | |
| Professional Legal Videography | 8.50 | Hours | $180.00 | $1,530.00 |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| | **Total Due** | | | **$1555.00** |
| | AFTER 8/1/2022 PAY | | | $1,555.00 |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$0.00** |
| | **(=) New Balance** | | | **$1555.00** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                 Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Indranil Mukerji, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220196580-13 | Invoice Date | 6/17/2022 |
|---|---|---|---|
| Job No. | 6147473 | Case No. | 120cv01194WCB |
| Total Due | **$1555.00** | | |

Remit To:      **U.S. Legal Support, Inc.**
               **P.O. Box 4772**
               **Houston, TX 77210**

**PAY BY CREDIT CARD**    

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**            **Phone:**

**Billing Address:**

**Zip:**                  **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit B-6.3



**Hyatt Place West Palm Beach/Downtown**
295 Lakeview Avenue
West Palm Beach, FL 33401
Tel: 561-655-1454
Fax: 561-835-4122
westpalmbeach.place.hyatt.com

INVOICE

XX Willkie Farr Gallagher
787 7th Ave
New York NY 10019
United States

| | |
|---|---|
| Room No. | 9002 |
| Arrival | 05-26-22 |
| Departure | 05-31-22 |
| Folio Window | 1 |

Confirmation No.

Group Name

Folio No.  256057

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-26-22 | Banquet Room Rental | Whitehall Boardroom Rental | 500.00 | |
| 05-26-22 | F&B Sales Tax | | 35.00 | |
| 05-31-22 | Banquet Service Charge | 24% Service Charge | 120.00 | |
| 05-31-22 | F&B Sales Tax | | 8.40 | |
| 05-31-22 | Visa | XXXXXXXXXXXX1516 XX/XX | | 663.40 |
| | | **Total** | **663.40** | **663.40** |
| | | **Balance** | **0.00** | |

Guest Signature

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part or
the full amount of these charges.

**World of Hyatt Summary**

No Membership to be credited

Join World of Hyatt today and start
earning points for stays, dining and more.
Visit www.worldofhyatt.com

**WE HOPE YOU ENJOYED YOUR STAY WITH US!**

Thank you for choosing Hyatt Place West Palm Beach/Downtown. Our goal is to provide
every guest with an exceptional stay and we are interested in any comments regarding
your visit.

Please remit payment to:
Hyatt Place West Palm Beach/Downtown
295 Lakeview Avenue
West Palm Beach, FL 33401

Exhibit B-7.1



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220220036-13 | 7/19/2022 | Net 90 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6175107 | 6/29/2022 | $2921.23 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - WASHINGTON, DC**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Linda Chang, Esquire**
**Willkie Farr & Gallagher LLP**
**1875 K Street Northwest**
**Washington, D.C. DC 20036**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Residence Inn Irvine John Wayne<br>Airport/Orange County<br>2855 Main Street<br>Irvine CA 92614 | Linda Chang, Esquire<br>Willkie Farr & Gallagher LLP<br>1875 K Street Northwest<br>Washington, D.C. DC 20036 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY TRANSCRIPT OF: General | | | | |
| Realtime Feed - Connectivity Fee | 1.00 | N/A | $150.00 | $150.00 |
| 1 CERTIFIED COPY TRANSCRIPT OF: Lou DeFrancisco | | | | |
| Copy | 162.00 | Pages | $4.35 | $704.70 |
| Exhibit | 1412.00 | Pages | $0.70 | $988.40 |
| Condensed Transcript | 1.00 | N/A | $32.50 | $32.50 |
| Transcript Handling & Processing | 1.00 | N/A | $72.00 | $72.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Video Pages | 128.00 | Pages | $0.60 | $76.80 |
| Rough Draft | 128.00 | Pages | $1.75 | $224.00 |
| Realtime Feed - Streaming | 128.00 | Pages | $1.85 | $236.80 |

**this invoice replaces previously posted/uploaded invoice #
20220216765-13 to bill for missing rough draft
Online bill pay available at
https://corporatebillpay.uslegalsupport.com/
Thank you for your business!

| | |
|---|---|
| **Total Due** | **$2,540.20** |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$381.03** |
| **(=) New Balance** | **$2,921.23** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Phone: 202-303-1000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Linda Chang, Esquire
Willkie Farr & Gallagher LLP
1875 K Street Northwest
Washington, D.C. DC 20036

| | |
|---|---|
| **Invoice No.** | 20220220036-13 |
| **Job No.** | 6175107 |
| **Total Due** | **$2921.23** |

| | |
|---|---|
| **Invoice Date** | 7/19/2022 |
| **Case No.** | 120cv01194WCB |

Remit To: **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

## PAY BY CREDIT CARD

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**               **Phone:**

**Billing Address:**

**Zip:**                   **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

# Exhibit B-8.1



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220251635-13 | 9/6/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6211517 | 8/26/2022 | $5096.80 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Steve Marshall, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Cooley<br>500 Boylston Street # 14<br>Boston MA 02116 | Steve Marshall, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: General | | | | |
| Reporter Appearance Fee Per Half Day | 2.00 | N/A | $125.00 | $250.00 |
| Non-Traditional Hours | 1.50 | Hours | $97.50 | $146.25 |
| ORIGINAL TRANSCRIPT OF: Henry Hunyih Houh | | | | |
| Original | 314.00 | Pages | $5.25 | $1,648.50 |
| 5 Business Day Expedite | | | | $989.10 |
| Exhibit | 293.00 | Pages | $0.65 | $190.45 |
| Exhibits (Color) | 198.00 | Pages | $1.25 | $247.50 |
| Rough Draft | 250.00 | Pages | $2.00 | $500.00 |
| Realtime Feed - Streaming | 250.00 | Pages | $2.00 | $500.00 |
| Realtime Feed - Connectivity Fee | 1.00 | N/A | $150.00 | $150.00 |
| Condensed Transcript | 1.00 | N/A | $30.00 | $30.00 |
| Transcript Handling & Processing | 1.00 | N/A | $65.00 | $65.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Video Pages | 250.00 | Pages | $0.65 | $162.50 |
| Expert/Technical Pages | 250.00 | Pages | $0.65 | $162.50 |

| | |
|---|---|
| **Total Due** | **$5096.80** |
| AFTER 10/21/2022 PAY | $5,096.80 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **$5096.80** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                    Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees or costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Steve Marshall, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220251635-13 | Invoice Date | 9/6/2022 |
|---|---|---|---|
| Job No. | 6211517 | Case No. | 120cv01194WCB |
| Total Due | **$5096.80** | | |

Remit To:   **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

## PAY BY CREDIT CARD

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**                    **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit B-8.2

# U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220255707-13 | 9/9/2022 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6211517 | 8/26/2022 | $2472.70 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Steve Marshall, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Cooley<br>500 Boylston Street # 14<br>Boston MA 02116 | Steve Marshall, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: General | | | | |
| Parking | 1.00 | N/A | $28.00 | $28.00 |
| VIDEOGRAPHY SERVICES OF: Henry Hunyih Houh | | | | |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| Professional Legal Videography | 8.00 | Hours | $225.00 | $1,800.00 |
| Video Handling & Processing | 1.00 | N/A | $65.95 | $65.95 |
| Video Non-Traditional Hours | 1.50 | Hours | $337.50 | $506.25 |
| Video Technology Package | 1.00 | N/A | $47.50 | $47.50 |

| | |
|---|---|
| **Total Due** | **$2472.70** |
| AFTER 10/24/2022 PAY | $2,472.70 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(= ) New Balance** | **$2472.70** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**              Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Steve Marshall, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220255707-13 | Invoice Date | 9/9/2022 |
|---|---|---|---|
| Job No. | 6211517 | Case No. | 120cv01194WCB |
| Total Due | **$2472.70** | | |

Remit To:        **U.S. Legal Support, Inc.**
                **P.O. Box 4772**
                **Houston, TX 77210**

**PAY BY CREDIT CARD**    

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**               **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit B-9.1



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220259466-13 | 9/14/2022 | Net 90 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6215642 | 9/1/2022 | $5825.23 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Eugene Chang, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| King & Spalding<br>Enterprise Plaza 1100 Louisiana Street #<br>4000<br>Houston TX 77002 | Eugene Chang, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| ORIGINAL TRANSCRIPT OF: General | | | | |
| Non-Traditional Hours | 1.50 | Hours | $97.50 | $146.25 |
| COVID in-person fee | 1.00 | N/A | $175.00 | $175.00 |
| Administration Fee | 1.00 | N/A | $32.00 | $32.00 |
| Reporter Appearance Fee Per Hour | 9.50 | Hours | $65.00 | $617.50 |
| ORIGINAL TRANSCRIPT OF: Bryan O'Rourke | | | | |
| Original | 331.00 | Pages | $5.30 | $1,754.30 |
| 2 Business Day Expedite | | | | $1,578.87 |
| Exhibit | 570.00 | Pages | $0.65 | $370.50 |
| Exhibits (Color) | 56.00 | Pages | $1.50 | $84.00 |
| Condensed Transcript | 1.00 | N/A | $15.00 | $15.00 |
| Read & Sign Service | 1.00 | N/A | $35.00 | $35.00 |
| Transcript Handling & Processing | 1.00 | N/A | $70.00 | $70.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Video Pages | 264.00 | Pages | $0.50 | $132.00 |
| | **Total Due** | | | **$5,065.42** |

Online bill pay available at
https://corporatebillpay.uslegalsupport.com/
Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$759.81** |
| **(=) New Balance** | **$5,825.23** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Eugene Chang, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220259466-13 | Invoice Date | 9/14/2022 |
|---|---|---|---|
| Job No. | 6215642 | Case No. | 120cv01194WCB |
| Total Due | **$5825.23** | | |

Remit To:   **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

### PAY BY CREDIT CARD      AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:              Phone:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Exhibit B-9.2



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20220264430-13 | 9/20/2022 | Net 90 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6215642 | 9/1/2022 | $3912.88 |

| Case Name |
|---|
| F45 Training Pty Ltd. v. Body Fit Training USA Inc. |

| Case No. |
|---|
| 120cv01194WCB |

**NE - NEW YORK CITY**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 877-479-2484  Fax: 877-876-9330**

**Eugene Chang, Esquire**
**Willkie Farr & Gallagher LLP**
**787 7th Avenue**
**New York NY 10019**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| King & Spalding<br>Enterprise Plaza 1100 Louisiana Street #<br>4000<br>Houston TX 77002 | Eugene Chang, Esquire<br>Willkie Farr & Gallagher LLP<br>787 7th Avenue<br>New York NY 10019 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: General | | | | |
| Professional Legal Videography | 9.50 | Hours | $270.00 | $2,565.00 |
| Media Stock | 1.00 | N/A | $25.00 | $25.00 |
| Video Handling & Processing | 1.00 | N/A | $25.00 | $25.00 |
| Video Non-Traditional Hours | 1.50 | Hours | $405.00 | $607.50 |
| Laptop/Tablet Rental | 1.00 | N/A | $75.00 | $75.00 |
| Parking | 1.00 | N/A | $40.00 | $40.00 |
| VIDEOGRAPHY SERVICES OF: Bryan O'Rourke | | | | |
| Video Technology Package | 1.00 | N/A | $65.00 | $65.00 |

| | Total Due | **$3,402.50** |
|---|---|---|

Online bill pay available at
https://corporatebillpay.uslegalsupport.com/
Thank you for your business!

| (-) Payments/Credits | **$0.00** |
|---|---|
| (+) Finance Charges/Late Fees | **$510.38** |
| (=) New Balance | **$3,912.88** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**                    Phone: 212-728-8000

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Eugene Chang, Esquire
Willkie Farr & Gallagher LLP
787 7th Avenue
New York NY 10019

| Invoice No. | 20220264430-13 | Invoice Date | 9/20/2022 |
|---|---|---|---|
| Job No. | 6215642 | Case No. | 120cv01194WCB |
| Total Due | **$3912.88** | | |

Remit To: **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

**PAY BY CREDIT CARD**   AMEX  MasterCard  VISA

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**                **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**

Exhibit C-1



8201 Greensboro Drive, Suite 300
McLean, VA 22102
Phone: (952) 937-1107

# INVOICE

**Bill To Customer:**

Willkie Farr & Gallagher LLP
Attention: Joy Watson
1875 K St NW Ste 100
Washington, DC 20006-1239
United States

| | |
|---|---|
| Invoice Number: | P0100221985 |
| Invoice Date: | 02/08/2022 |
| Service Dates: | 01/01/2022 - 01/31/2022 |
| Customer Number: | 868897 |
| Job Number: | 7518172 |
| PO Number: | |
| Matter Reference: | KDWFw0163 Body Fit Training 129735-00001 Matter |
| Invoice Amount Due: | 1,179.98 USD |

Account Manager: Jones, Krystina                    Payment Terms: Net 60 Days                    Due Date: 04/09/2022

| PROCESSING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Selective ESI Processing - Data Ingestion | 0.11 | Units | 20.0000 | Y | 2.20 | USD |
| Selective ESI Processing - Processing Responsive Data | 0.12 | Units | 150.0000 | Y | 18.00 | USD |
| **TOTAL PROCESSING** | | | | | **20.20** | |

| HOSTING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Active Hosting - Relativity | 11.01 | Units | 9.0000 | Y | 99.09 | USD |
| User Access - Relativity | 5 | Units | 65.0000 | Y | 325.00 | USD |
| 3rd Party Data Loading (GB) | 0.38 | Units | 10.0000 | Y | 3.80 | USD |
| **TOTAL HOSTING** | | | | | **427.89** | |

| PROFESSIONAL SERVICES | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Professional Services - Project Management | 2.9 | Units | 200.0000 | N | 580.00 | USD |
| Professional Services - Relativity Tech Support | 1 | Units | 125.0000 | N | 125.00 | USD |
| **TOTAL PROFESSIONAL SERVICES** | | | | | **705.00** | |

| | | |
|---|---|---|
| **Subtotal** | **1,153.09** | |
| **Tax** (6.00%) | **26.89** | |
| **Invoice Amount Due** | **1,179.98** | **USD** |

## Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*

Exhibit C-2



8201 Greensboro Drive, Suite 300
McLean, VA 22102
Phone: (952) 937-1107

# INVOICE

**Bill To Customer:**

Willkie Farr & Gallagher LLP
Attention: Joy Watson
1875 K St NW Ste 100
Washington, DC 20006-1239
United States

| | |
|---|---|
| Invoice Number: | P0100227211 |
| Invoice Date: | 03/09/2022 |
| Service Dates: | 02/01/2022 - 02/28/2022 |
| Customer Number: | 868897 |
| Job Number: | 7518172 |
| PO Number: | |
| Matter Reference: | KDWFw0163 Body Fit Training 129735-00001 Matter |
| Invoice Amount Due: | 3,411.85 USD |

Account Manager: Jones, Krystina          Payment Terms: Net 60 Days          Due Date: 05/08/2022

| PROCESSING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Selective ESI Processing - Data Ingestion | 0.44 | Units | 20.0000 | Y | 8.80 | USD |
| Selective ESI Processing - Processing Responsive Data | 0.52 | Units | 150.0000 | Y | 78.00 | USD |
| **TOTAL PROCESSING** | | | | | **86.80** | |

| HOSTING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Active Hosting - Relativity | 13.03 | Units | 9.0000 | Y | 117.27 | USD |
| User Access - Relativity | 6 | Units | 65.0000 | Y | 390.00 | USD |
| 3rd Party Data Loading (GB) | 0.69 | Units | 10.0000 | Y | 6.90 | USD |
| **TOTAL HOSTING** | | | | | **514.17** | |

| PRODUCTION | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Native and Image Production (GB) | 0.47 | Units | 100.0000 | Y | 47.00 | USD |
| **TOTAL PRODUCTION** | | | | | **47.00** | |

| PROFESSIONAL SERVICES | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Professional Services - Project Management | 9 | Units | 200.0000 | N | 1,800.00 | USD |
| Professional Services - Relativity Tech Support | 5 | Units | 125.0000 | N | 625.00 | USD |
| Professional Services - Technical Solutions | 2.4 | Units | 125.0000 | N | 300.00 | USD |
| **TOTAL PROFESSIONAL SERVICES** | | | | | **2,725.00** | |

| | | |
|---|---|---|
| **Subtotal** | | 3,372.97 |
| **Tax** (6.00%) | | 38.88 |

## Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*



**Invoice Amount Due**          **3,411.85**     **USD**

## Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*

Exhibit C-3



8201 Greensboro Drive, Suite 300
McLean, VA 22102
Phone: (952) 937-1107

# INVOICE

**Bill To Customer:**

Willkie Farr & Gallagher LLP
Attention: Joy Watson
1875 K St NW Ste 100
Washington, DC 20006-1239
United States

| | |
|---|---|
| Invoice Number: | P0100236051 |
| Invoice Date: | 05/09/2022 |
| Service Dates: | 04/01/2022 - 04/30/2022 |
| Customer Number: | 868897 |
| Job Number: | 7518172 |
| PO Number: | |
| Matter Reference: | KDWFw0163 Body Fit Training 129735-00001 Matter |
| Invoice Amount Due: | 4,340.77 USD |

Account Manager: Jones, Krystina                    Payment Terms: Net 60 Days                    Due Date: 07/08/2022

| PROCESSING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Selective ESI Processing - Data Ingestion | 0.06 | Units | 20.0000 | Y | 1.20 | USD |
| Selective ESI Processing - Processing Responsive Data | 0.06 | Units | 150.0000 | Y | 9.00 | USD |
| **TOTAL PROCESSING** | | | | | **10.20** | |

| HOSTING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Active Hosting - Relativity | 18.53 | Units | 9.0000 | Y | 166.77 | USD |
| User Access - Relativity | 7 | Units | 65.0000 | Y | 455.00 | USD |
| 3rd Party Data Loading (GB) | 4.8 | Units | 10.0000 | Y | 48.00 | USD |
| **TOTAL HOSTING** | | | | | **669.77** | |

| PROFESSIONAL SERVICES | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Professional Services - Project Management | 11.6 | Units | 200.0000 | N | 2,320.00 | USD |
| Professional Services - Relativity Tech Support | 8.4 | Units | 125.0000 | N | 1,050.00 | USD |
| Professional Services - Technical Solutions | 2 | Units | 125.0000 | N | 250.00 | USD |
| **TOTAL PROFESSIONAL SERVICES** | | | | | **3,620.00** | |

| | |
|---|---|
| **Subtotal** | **4,299.97** |
| **Tax** (6.00%) | **40.80** |
| **Invoice Amount Due** | **4,340.77   USD** |

## Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*

Exhibit C-4



8201 Greensboro Drive, Suite 300
McLean, VA 22102
Phone: (952) 937-1107

# INVOICE

**Bill To Customer:**

Willkie Farr & Gallagher LLP
Attention: Joy Watson
1875 K St NW Ste 100
Washington, DC 20006-1239
United States

| | |
|---|---|
| Invoice Number: | P0100241285 |
| Invoice Date: | 06/02/2022 |
| Service Dates: | 05/01/2022 - 05/31/2022 |
| Customer Number: | 868897 |
| Job Number: | 7518172 |
| PO Number: | |
| Matter Reference: | KDWFw0163 Body Fit Training 129735-00001 Matter |
| Invoice Amount Due: | 8,725.10 USD |

Account Manager: Jones, Krystina          Payment Terms: Net 60 Days          Due Date: 08/01/2022

| PROCESSING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Selective ESI Processing - Data Ingestion | 0.09 | Units | 20.0000 | Y | 1.80 | USD |
| Selective ESI Processing - Processing Responsive Data | 0.09 | Units | 150.0000 | Y | 13.50 | USD |
| **TOTAL PROCESSING** | | | | | **15.30** | |

| HOSTING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Active Hosting - Relativity | 18.95 | Units | 9.0000 | Y | 170.55 | USD |
| User Access - Relativity | 8 | Units | 65.0000 | Y | 520.00 | USD |
| 3rd Party Data Loading (GB) | 0.23 | Units | 10.0000 | Y | 2.30 | USD |
| **TOTAL HOSTING** | | | | | **692.85** | |

| PRODUCTION | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Native and Image Production (GB) | 0.16 | Units | 100.0000 | Y | 16.00 | USD |
| **TOTAL PRODUCTION** | | | | | **16.00** | |

| PROFESSIONAL SERVICES | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Professional Services - Project Management | 28.1 | Units | 200.0000 | N | 5,620.00 | USD |
| Professional Services - Relativity Tech Support | 11.2 | Units | 125.0000 | N | 1,400.00 | USD |
| Professional Services - Technical Solutions | 7.5 | Units | 125.0000 | N | 937.50 | USD |
| **TOTAL PROFESSIONAL SERVICES** | | | | | **7,957.50** | |

| | | |
|---|---|---|
| **Subtotal** | | 8,681.65 |
| **Tax** (6.00%) | | 43.45 |

## Please Send Remittance to

**Electronic Payment Instructions:**
Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**
KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*



**Invoice Amount Due**          **8,725.10**     **USD**

#### Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*

# Exhibit C-5



8201 Greensboro Drive, Suite 300
McLean, VA 22102
Phone: (952) 937-1107

# INVOICE

**Bill To Customer:**

Willkie Farr & Gallagher LLP
Attention: Joy Watson
1875 K St NW Ste 100
Washington, DC 20006-1239
United States

| | |
|---|---|
| Invoice Number: | P0100244917 |
| Invoice Date: | 07/07/2022 |
| Service Dates: | 06/01/2022 - 06/30/2022 |
| Customer Number: | 868897 |
| Job Number: | 7518172 |
| PO Number: | |
| Matter Reference: | KDWFw0163 Body Fit Training 129735-00001 Matter |
| Invoice Amount Due: | 11,010.12 USD |

Account Manager: Jones, Krystina          Payment Terms: Net 60 Days          Due Date: 09/05/2022

| PROCESSING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Selective ESI Processing - Data Ingestion | 2.92 | Units | 20.0000 | Y | 58.40 | USD |
| Selective ESI Processing - Processing Responsive Data | 2.91 | Units | 150.0000 | Y | 436.50 | USD |
| **TOTAL PROCESSING** | | | | | **494.90** | |

| HOSTING | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Active Hosting - Relativity | 24.77 | Units | 9.0000 | Y | 222.93 | USD |
| User Access - Relativity | 9 | Units | 65.0000 | Y | 585.00 | USD |
| 3rd Party Data Loading (GB) | 1.3 | Units | 10.0000 | Y | 13.00 | USD |
| **TOTAL HOSTING** | | | | | **820.93** | |

| PRODUCTION | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Native and Image Production (GB) | 0.25 | Units | 100.0000 | Y | 25.00 | USD |
| Tiff Conversion (GB) | 0.26 | Units | 150.0000 | Y | 39.00 | USD |
| **TOTAL PRODUCTION** | | | | | **64.00** | |

| PROFESSIONAL SERVICES | Quantity | U of M | Rate | Taxable | Ext. Price | Currency |
|---|---|---|---|---|---|---|
| Professional Services - Project Management | 31.3 | Units | 200.0000 | N | 6,260.00 | USD |
| Professional Services - Technical Solutions | 26.3 | Units | 125.0000 | N | 3,287.50 | USD |
| **TOTAL PROFESSIONAL SERVICES** | | | | | **9,547.50** | |

| | | |
|---|---|---|
| **Subtotal** | 10,927.33 |
| **Tax** (6.00%) | 82.79 |

## Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*



**Invoice Amount Due**          **11,010.12**     **USD**

## Please Send Remittance to

**Electronic Payment Instructions:**

Bank: Bank of America
Account Name: KLDiscovery Ontrack, LLC
Account #: 4427195125
ACH ABA #: 111000012
Wire ABA #: 026009593
SWIFT: BOFAUS3N
Tax ID: 81-0787151

**Remittance Address:**

KLDiscovery Ontrack, LLC
PO BOX 845823
Dallas, TX 75284-5823

*All invoice and payment inquiries should be sent to AR@KLDiscovery.com, which is our preferred method. To speak with a KLD representative, please call (952) 937-1107. LDiscovery, LDiscovery TX, and Kroll Ontrack ediscovery solutions are now brought to you by KLDiscovery Ontrack dba KLDiscovery*